**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Roberto SALAZAR–PALACIOS,**
**Defendant–Appellant.**

No. 04–41520.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Jan. 25, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before KING, BARKSDALE and BENAVIDES, Circuit Judges.

PER CURIAM: *

Roberto Salazar–Palacios ("Salazar") appeals the sentence imposed following his guilty-plea conviction of attempting to reenter the United States after having been deported, in violation of 8 U.S.C. § 1326. The district court sentenced Salazar to 46 months in prison, based on a prior drug-trafficking conviction.

Salazar contends that his sentence is illegal under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because it was imposed pursuant to a mandatory application of the federal sentencing guidelines. Salazar thus alleges a *"Fanfan"* error. *See United States v. Walters*, 418 F.3d 461, 463 (5th Cir.2005). In the district court, Salazar objected to his sentence under *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and the Government concedes that the preserved *Fanfan* error is subject to review for harmless error.

The Government has not carried its burden of showing beyond a reasonable doubt that the district court's error did not affect Salazar's sentence. *See Walters*, 418 F.3d 461, 464; *United States v. Pineiro*, 410 F.3d 282, 286 (5th Cir.2005). We therefore VACATE the sentence and REMAND for resentencing in accordance with *Booker*. *See Walters*, 418 F.3d at 464; *Pineiro*, 410 F.3d at 286.

Salazar also contends that the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b) are unconstitutional. As he concedes, this argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), which this court must follow "unless and until the Supreme Court itself determines to overrule it." *United States v. Izaguirre–Flores*, 405 F.3d 270, 277–78 (5th Cir.) (quotation marks omitted), *cert. denied*, —— U.S. ——, 126 S.Ct. 253, 163 L.Ed.2d 231 (2005). Accordingly, the judgment of conviction is AFFIRMED.

---

ure of the police to apprehend Chowdhury resulted from intentional neglect.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

AFFIRMED IN PART; VACATED AND REMANDED IN PART.